## SUN PACIFIC MARKETING COOPERATIVE, INC., Plaintiff–Appellant,

v.

## DIMARE FRESH, INC., Defendant–Appellee.

### No. 12–17378.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Jan. 15, 2015.

Filed Jan. 30, 2015.

Lawrence H. Meuers, Meuers Law Firm, P.L., Katy Koestner Esquivel, Esquire, Esquivel Law, Chartered, Naples, FL, for Plaintiff–Appellant.

Stephen P. McCarron, McCarron & Diess, Washington, DC, James Hugh Wilkins, Wilkins Drolshagen & Czeshinski, Fresno, CA, for Defendant–Appellee.

Before: WALLACE, M. SMITH, and FRIEDLAND, Circuit Judges.

### MEMORANDUM *

Sun Pacific Marketing Cooperative, Inc. appeals from the district court's decision holding that Sun Pacific breached its contract with DiMare Fresh, Inc. and awarding damages to DiMare. The district court found that Sun Pacific's packing records were unreliable, and that Sun Pacific therefore had not met its burden of prov-

by 9th Cir. R. 36–3.

ing a product shortage, as would be necessary to invoke the contract's Act of God clause. The district court further found that, to the extent DiMare agreed to modify the contract, it did so while explicitly reserving its right to contest the invocation of the Act of God clause. We review *de novo* the district court's conclusions of law, including interpretation of contracts and statutes, and we review findings of facts for clear error. *Doe I v. Wal–Mart Stores, Inc.*, 572 F.3d 677, 681 (9th Cir.2009); *Husain v. Olympic Airways*, 316 F.3d 829, 835 (9th Cir.2002).

The district court did not err by holding that Sun Pacific breached the contract. Neither party contests the district court's interpretation that "there was a 'product shortage' of a category of tomato when Sun Pacific did not pack enough to fulfill the Contract quantities." Sun Pacific's packing records do not fully account for all of the tomatoes Sun Pacific shipped, so it was not clear error for the district court to find that the packing records were unreliable evidence of how many tomatoes Sun Pacific actually packed. Because Sun Pacific provided no other credible evidence that it did not pack enough tomatoes, it did not meet its burden to prove a product shortage. The district court therefore correctly concluded that Sun Pacific breached the contract by invoking the Act of God clause.

The district court also did not err in concluding that DiMare had reserved its rights under the original contract. Under California law, "[a] party that with explicit reservation of rights performs or promises performance or assents to performance in a manner demanded or offered by the other party does not thereby prejudice the rights reserved." Cal. Com.Code § 1308.

* The panel unanimously concludes this case is suitable for decision without oral argument.

The testimony at trial supported the district court's finding that, to the extent DiMare agreed to a contract modification, it did so while explicitly informing Sun Pacific that it would dispute Sun Pacific's invocation of the Act of God clause. The district court did not err in concluding that this constituted an express reservation of rights to assert the terms of the original contract.

**AFFIRMED.**